IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| MARIE STANLEY,<br><br>                    Plaintiff,<br><br>          v.<br><br>MERCK & CO., INC.,<br><br>                    Defendant. | CIVIL ACTION No. 05-10882-RCL |

## DEFENDANT MERCK & CO., INC.'S MEMORANDUM IN SUPPORT OF ITS ASSENTED-TO MOTION TO STAY ALL PROCEEDINGS PENDING A TRANSFER DECISION BY THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

### INTRODUCTION

Defendant Merck & Co., Inc. ("Merck") moves this Court, with the Plaintiff's assent, to stay all proceedings in this action pending its likely transfer to *In re VIOXX Products Liab. Litig.* (MDL-1657), the MDL proceeding that has been established in the Eastern District of Louisiana to coordinate all product liability cases involving alleged health risks from VIOXX® (the "VIOXX® cases").

This case is one of many that have been filed recently in both federal and state courts around the country concerning VIOXX®. Merck will provide notice to the JPML, pursuant to J.P.M.L. Rule 7.5, of the pendency of this "tag-along" action. Merck expects the Panel to issue a Conditional Transfer Order for this case shortly thereafter.

Pending the transfer of this case to the Eastern District of Louisiana, a stay of proceedings is necessary and appropriate to achieve the judicial economies that underlie the MDL statute, 28 U.S.C. § 1407. Absent a stay, this Court would have to waste time supervising pretrial proceedings and making rulings in a case over which it will likely soon lose jurisdiction — and will probably never see again. Moreover, without a stay, Merck would be

significantly and unfairly prejudiced because it would have to duplicate discovery in jurisdictions around the country.

## BACKGROUND

### A.    MDL-1657

On February 16, 2005 the MDL Panel issued a transfer order, establishing MDL Proceeding No. 1657, *In re VIOXX Products Liability Litigation.*  The Transfer Order directed that the 148 cases subject to original motions be transferred and coordinated for pretrial proceedings in the U.S. District Court for the Eastern District of Louisiana, before the Honorable Eldon E. Fallon.  *See* Transfer Order, attached hereto as Exhibit A.  In the Transfer Order, the Panel expressly held that the VIOXX® product liability cases have overlapping questions of fact:

> On the basis of the papers filed and hearing session held, the Panel finds that the actions in this litigation involve common questions of fact, and that centralization under Section 1407 in the Eastern District of Louisiana will serve the convenience of the parties and witnesses and promote the just and efficient conduct of the litigation.  All actions focus on the alleged increased health risks (including heart attack and/or stroke) when taking Vioxx, an anti-inflammatory drug, and whether Merck knew of these increased risks and failed to disclose them to the medical community and consumers.  Centralization under Section 1407 is necessary in order to eliminate duplicative discovery, avoid inconsistent pretrial rulings, and conserve the resources of the parties, their counsel and the judiciary.

*Id.* at 2.

The MDL Panel also held that the "nearly 300 potentially related actions pending in multiple federal districts . . . will be treated as potential tag-along actions."  *Id.* at 1 n.1.  The MDL Panel has been issuing conditional transfer orders transferring additional related cases to Judge Fallon.  The first conditional transfer order was issued on March 4 and listed 139 cases, the second conditional transfer order was issued on March 10 and listed 74 cases, and subsequent transfer orders have been issued more or less weekly thereafter.

Merck has been providing written notice to the MDL Panel of related actions at least once a week and intends to provide notice of this tag-along action in its next letter to the MDL Panel.  Merck expects a conditional transfer order to be issued by the MDL Panel in this action no later than two weeks from now.  Assuming the Plaintiff does not object within the 15-day period contained within the MDL rules, the transfer order will be filed in Judge Fallon's court upon expiration of the Plaintiff's period to object, and the case will be transferred for coordinated pretrial proceedings.[1]

**B.    The Instant Action**

On or about March 25, 2005, Plaintiff commenced this action against Merck by filing a Complaint in the Suffolk County Superior Court.  The case was assigned the docket number 05-1178.  On April 28, 2005, Merck was served with a copy of Plaintiff's Complaint, and on April 29, 2005, Merck removed the action to this Court based on diversity jurisdiction under 28 U.S.C. § 1332.  There is no dispute that this case involves the same factual inquiries that the Panel notes were present in the VIOXX® cases generally, thereby warranting coordinated pre-trial proceedings in the Eastern District of Louisiana.  Specifically, it is clear from the face of the Complaint that this case, like the other VIOXX® cases, focuses on the alleged increased health risks the Plaintiff incurred while taking VIOXX®, an anti-inflammatory drug, and whether Merck knew of these increased risks and failed to disclose them to the medical community and consumers.   For example, the Plaintiff alleges that "[t]he defendant knew, or should have known, that a high probability of severe illness or injury would result from placing [VIOXX®] on the market, without adequate warnings."  Complaint ¶ 13.

---

[1]    There is a separate procedure by which the Plaintiff may file an objection (and supporting materials) with the MDL Panel, should it choose to oppose the transfer.  The Panel will then set down the objection for consideration at its next hearing session.  Given the overlapping factual issues this case appears to have with those already in the MDL proceedings, however, any opposition the Plaintiff might raise would almost certainly be futile.

## ARGUMENT

**I.    THIS CASE SHOULD BE STAYED PENDING TRANSFER TO THE MDL**

Guided by the "policies of justice and efficiency," this Court should exercise its discretion to stay all further proceedings here pending the Panel's action. *Boudreaux v. Metropolitan Life Ins. Co.,* No. 95-CV-138, 1995 WL 83788, *1 (E.D. La. Feb. 24, 1995). The power to stay is well established and particularly apt here. It is "incidental to the power inherent in every court to control the disposition of the causes on its docket with economy of time and effort for itself, for counsel, and for litigants." *Landis v. North American Co.*, 299 U.S 248, 254 (1936). Numerous courts have stayed proceedings pending determinations by the Panel on the appropriateness of coordination under 28 U.S.C. § 1407. *See, e.g., U.S. Bank, Nat'l Ass'n v. Royal Indem. Co.*, No. Civ. A 3:02-CV-0853-P, 2002 WL 31114069 (N.D. Tex. Sept. 23, 2002); *Rivers v. The Walt Disney Co.*, 980 F. Supp. 1358 (C.D. Cal. 1997); *American Seafood, Inc. v. Magnolia Processing*, Civ. A. Nos. 92-CV-1030, 92-CV-1086, 1992 WL 102762 (E.D. Pa. May 7, 1992). Where the Panel has already decided that coordination is appropriate and has designated a venue for the coordinated proceedings, a stay is appropriate pending conditional transfer to those proceedings. *See New Mexico State Investment Council v. Alexander*, 317 B.R. 440, 446 (D. N.M. 2004); *Mathern v. Wyeth*, No. 04-CV-2116, 2004 WL 1922028 at *1 (E.D. La. Aug. 25, 2004); *Knearem v. Bayer Corp.*, No. 02-CV-2096-CM, 2002 WL 1173551, at *1 (D. Kan. May 7, 2002); *Jackson v. Johnson & Johnson, Inc.*, No. 01-CV-2113-DA, 2001 WL 34048067, at *6 (W.D. Tenn. Apr. 3, 2001).

Guiding a court's exercise of its prerogative to stay a case, pending the Panel's decision on transfer of an individual action, are (1) considerations of judicial economy and (2) avoidance of conflicting rulings. *Mathern*, 2004 WL 1922028, at *1. Both of these factors favor granting a

stay of this action.  Indeed, more than 175 VIOXX® cases have been stayed pending MDL

coordination by courts around the country, including the District of Massachusetts.  *See Lach v.*

*Merck & Co., Inc.*, No. 05-CV-10583-PBS (D. Mass. Apr. 25, 2005).

These decisions in other VIOXX® cases make clear the necessity of a stay here.  For

example, in *Denny*, the Southern District of Texas court stayed all proceedings over the

plaintiffs' objection, holding that "[t]he power to stay all proceedings is well established and

particularly apt here."  Judge Kent observed there that "[i]t would not be efficient for this Court

to invest its limited time and resources in this claim, only for it to be transferred to MDL.

Moreover, both sides will benefit by having a court familiar with the complex issues that arise in

pharmaceutical claims."  *Denny v. Merck & Co., Inc.*, No. G-04-526 (S.D. Tex. Dec. 6, 2004),

slip op. at 2, *see* Abruzzi Decl. ¶ 2, Exhibit A.  *See also Davis v. Merck & Co., Inc.*, No. 04-CV-

2937 (E.D. La. Jan. 5, 2005) (minute entry), *see* Abruzzi Decl. ¶ 3, Exhibit B (staying an action

because of "the great likelihood that an MDL will be established and this and other related cases

transferred.").  These concerns are just as pertinent in this action.

A.    **Judicial Economy Mandates a Stay.**

The factual and legal issues common to the over 300 VIOXX® cases currently pending

in federal court — including this action — are abundant.  A temporary suspension of pretrial

proceedings and discovery, pending transfer of the case to the MDL proceeding, will avoid

needless duplication of effort by the various courts presiding over these cases.  Moreover, if this

Court were not to issue a stay, it would be making rulings that would likely be reconsidered after

this case is transferred to Judge Fallon's court.  As the court in *U.S. Bank* noted in granting

defendant's motion for a stay, "[i]f the MDL motion is granted, all of the Court's time, energy,

and acquired knowledge regarding the action and its pretrial procedures will be wasted."  *U.S.*

*Bank, Nat'l Ass'n*, 2002 WL 31114069, at *2. The Court should not expend its limited resources "familiarizing itself with the intricacies of a case that would be heard [for pre-trial purposes] by another judge." *See Rivers*, 980 F. Supp. at 1360.

The Court should also not hold additional status conferences or issue additional discovery orders, because "any efforts on behalf of this Court concerning case management will most likely have to be replicated by the judge that is assigned to handle the consolidated litigation." *Id.* Moreover, MDL courts regularly decide *Daubert* and dispositive motions before they return a case to the original transferor court. *See, e.g., In re Rezulin Prods. Liab. Litig.*, 309 F. Supp. 2d 531 (S.D.N.Y. 2004) (excluding the plaintiffs' causation and regulatory experts under *Daubert*); *In re Propulsid Prods. Liab. Litig.*, 261 F. Supp. 2d 603 (E.D. La. 2003) (granting the defendant pharmaceutical manufacturer's motion for summary judgment). In fact, it is unlikely that this Court will ever see this case again after its transfer to MDL-1657. A 2004 report from the Administrative Office of the United States Courts reveals that fewer than 10% of the cases that have been resolved through MDL treatment since Congress enacted the MDL statute were ever transferred back to the original transferor district. Accordingly, a stay will conserve judicial resources.

In addition to the waste of judicial resources that would follow from proceeding with this action prior to the inevitable MDL transfer of this case, the necessarily duplicative discovery and motion practice would substantially prejudice Merck. *See American Seafood,* 1992 WL 102762, at *2 (holding that "[t]he duplicative motion practice and discovery proceedings demonstrate that judicial economy and prejudice to the defendants weigh heavily in favor of a stay"). Plaintiffs across the country will surely notice the same set of Merck employees and former employees for deposition. Without a stay, Merck could well be required to produce these witnesses multiple

times in different jurisdictions.  For example, before the court granted a stay, plaintiffs' counsel in *Lassig v. Merck & Co., Inc*., No. M-03-0180-M (N.D. Tex.), requested a deposition of a corporate representative to testify about Merck's voluntary withdrawal of VIOXX®.  Plaintiffs' counsel in a Texas state court action has asked for the same deposition.  Without stays, such redundant discovery requests will only become more frequent as this litigation proceeds.

A stay will not unduly prejudice the Plaintiff in this action.  First, the stay would work only a brief postponement in the initiation of discovery, an inconvenience to the Plaintiff that is relatively minimal when compared to the prejudice to Merck.  *See Arthur-Magna*, 1991 WL 13725, at *1 (noting that even if a temporary stay can be characterized as a delay prejudicial to plaintiffs, there are considerations of judicial economy and hardship to defendants that are compelling enough to warrant such a delay).  Indeed, all of the parties — including the Plaintiff here — will benefit from the efficiencies of coordinated pretrial case management.  Second, this action is not on the eve of trial.  The Plaintiff served Merck in March, and discovery has not yet begun.  A short delay in the proceedings at this point in this case, when Mr. Lach has expended limited resources to date, is minimally prejudicial to the Plaintiff, if at all.  The Court should therefore stay all proceedings in this civil action, pending a determination on the transfer of this case to the MDL.

### B.     Without a Stay, There Is a Risk of Conflicting Rulings Between This Court and the MDL Court

To avoid the risk of inconsistent substantive legal rulings, pretrial proceedings in this civil action and other actions should proceed in an orderly, coordinated fashion, as directed by the single court selected by the MDL panel to coordinate these cases.  *See Mathern,* 2004 WL 1922028, at * 1 ("[A] stay of this case pending transfer to the MDL will promote judicial efficiency and avoid conflicting rulings."); *Knearem*, 2002 WL 1173551, at * 1 ("Granting a stay

of this litigation avoids the possibility of inconsistent pretrial rulings.").  Accordingly, the Court

should stay these proceedings to ensure the efficient and consistent resolution of pertinent legal

issues before the MDL judge.

### CONCLUSION

For the foregoing reasons, Merck respectfully requests that this Court grant its motion to

stay all proceedings in this case pending transfer to the MDL proceeding that has been

established in the Eastern District of Louisiana.


Date:  May 5, 2005.

MERCK & CO., INC.
By its attorneys:

 */s/ Bradley E. Abruzzi*
James J. Dillon (BBO# 124660)
Bradley E. Abruzzi (BBO# 651516)
FOLEY HOAG LLP
155 Seaport Boulevard
Boston, MA  02110-2600
(617) 832-1000

## <u>CERTIFICATE OF SERVICE</u>

I certify that on May 5, 2005, I e-filed the foregoing DEFENDANT MERCK & CO., INC.'S MEMORANDUM IN SUPPORT OF ITS ASSENTED-TO MOTION TO STAY ALL PROCEEDINGS PENDING A TRANSFER DECISION BY THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION, causing a copy of said filing to be served automatically upon:

John Kupris
47 Winter Street, 4th Floor
Boston, Massachusetts 02108
**Counsel for Plaintiff Marie Stanley**

*/s/ Bradley E. Abruzzi*

# EXHIBIT A

A CERTIFIED TRUE COPY

FEB 1 6 2005

ATTEST
FOR THE JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

FILED
MULTIDISTRICT LITIGATION

JUDICIAL PANEL ON

U.S. DISTRICT COURT
EASTERN DISTRICT OF LA    FEB 1 6 2005

2005 FEB 17 AM 11:37    FILED
CLERK'S OFFICE

*RELEASED FOR PUBLICATION*

LORETTA G. WHYTE
CLERK

*DOCKET NO. 1657*

## BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## *IN RE VIOXX PRODUCTS LIABILITY LITIGATION*

## BEFORE WM. TERRELL HODGES, CHAIRMAN, JOHN F. KEENAN, D. LOWELL JENSEN, J. FREDERICK MOTZ,* ROBERT L. MILLER, JR., KATHRYN H. VRATIL AND DAVID R. HANSEN, JUDGES OF THE PANEL

### *TRANSFER ORDER*

This litigation presently consists of 148 actions pending in 41 federal districts and listed on the attached Schedule A  Before the Panel are two motions, pursuant to 28 U.S.C. § 1407, that taken together seek centralization for coordinated or consolidated pretrial proceedings of all but one of these actions.[1]  Plaintiff in one Eastern Louisiana action seeks centralization of this litigation in the Eastern or Western Districts of Louisiana  Defendant Merck & Co., Inc. (Merck) moves for centralization of this litigation in either the District of Maryland, the Southern District of Indiana, or the Northern District of Illinois. Merck also agrees with some plaintiffs that the District of New Jersey would be an appropriate transferee district.  AmerisourceBergen Corp., a wholesaler defendant, supports centralization in the Maryland district  Most responding plaintiffs agree that centralization is appropriate, although some plaintiffs suggest alternative transferee districts, including the Northern District of Alabama, the Central or Northern Districts of California, the District of Delaware, the Southern District of Illinois, the District of Minnesota, the Eastern District of Missouri, the District of New Jersey, the Eastern or Southern Districts of New York, the Northern or Southern Districts of Ohio, the Western District of Oklahoma, the Eastern District of Pennsylvania, and the Southern or Western Districts of Texas

---

* Judge Motz took no part in the decision of this matter

[1] Included in the Section 1407 motions were eleven additional actions pending in the Central District of California (2), the Southern District of California (1), the Southern District of Illinois (2), the Southern District of Indiana (1), the Western District of Missouri (1), the Southern District of New York (1), the Northern District of Texas (1), and the Southern District of Texas (2)  These actions have been either remanded to their respective state courts, voluntarily dismissed, or otherwise closed  Accordingly, inclusion of the actions in Section 1407 proceedings is moot

One other action – *Teamsters Local 237 Welfare Fund, et al  v  Merck & Co., Inc.*, S.D. New York, C.A. No  1:04-9248 – was not included on either MDL-1657 motion and is now included in this transfer order. All parties to this action had notice of the proceedings before the Panel relating to Section 1407 centralization and had an opportunity to participate in those proceedings by stating their respective positions in writing and during the Panel's hearing session

The Panel has been notified of nearly 300 potentially related actions pending in multiple federal districts. In light of the Panel's disposition of this docket, these actions will be treated as potential tag-along actions. *See* Rules 7 4 and 7 5, R.P.J.P.M.L., 199 F.R.D. 425, 435-36 (2001).

Fee: _____
Process _____
X Dktd _____
____ CtRmDep._____
____ Doc. No _____

- 2 -

A CERTIFIED TRUE COPY

JUN 3 1 2004

The three arguments in opposition to Section 1407 centralization can be summarized as follows:  plaintiffs in two actions oppose inclusion of their actions in MDL-1657 proceedings because motions to remand their actions to state court are pending;  plaintiffs in several Southern Texas actions along with plaintiffs in one third-party payor action pending in the Southern District of New York oppose these actions' inclusion in MDL-1657, arguing that individual questions of fact in their actions predominate over any common questions of fact and/or that discovery is already underway in these actions; and plaintiffs in one action pending in the Eastern District of New York oppose inclusion of their action in 1407 proceedings, since it involves additional claims relating to a different prescription medication not involved in other MDL-1657 actions

.-    On the basis of the papers filed and hearing session held, the Panel finds that the actions in this litigation involve common questions of fact, and that centralization under Section 1407 in the Eastern District of Louisiana will serve the convenience of the parties and witnesses and promote the just and efficient conduct of the litigation.  All actions focus on alleged increased health risks (including heart attack and/or stroke) when taking Vioxx, an anti-inflammatory drug, and whether Merck knew of these increased risks and failed to disclose them to the medical community and consumers  Centralization under Section 1407 is necessary in order to eliminate duplicative discovery, avoid inconsistent pretrial rulings, and conserve the resources of the parties, their counsel and the judiciary

The pendency of a motion to remand to state court is not a sufficient basis to avoid inclusion in Section 1407 proceedings  We note that motions to remand in two actions, one action each in the District of Kansas and the Eastern District of Missouri, as well as in any other MDL-1657 actions can be presented to and decided by the transferee judge  *See, e g , In re Ivy*, 901 F 2d 7 (2d Cir 1990); *In re Prudential Insurance Company of America Sales Practices Litigation,* 170 F Supp 2d 1346, 1347-48 (J.P M L 2001).

Nor are we persuaded by the arguments of some opposing Texas plaintiffs and the New York third-party payor plaintiffs  We point out that transfer under Section 1407 has the salutary effect of placing all actions in this docket before a single judge who can formulate a pretrial program that:  1) allows discovery with respect to any non-common issues to proceed concurrently with discovery on common issues, *In re Joseph F Smith Patent Litigation*, 407 F.Supp 1403, 1404 (J P M L 1976); and 2) ensures that pretrial proceedings will be conducted in a manner leading to the just and expeditious resolution of all actions to the overall benefit of the parties  We note that the MDL-1657 transferee court can employ any number of pretrial techniques – such as establishing separate discovery and/or motion tracks – to efficiently manage this litigation  In any event, we leave the extent and manner of coordination or consolidation of these actions to the discretion of the transferee court  *In re Mutual Funds Investment Litigation*, 310 F Supp 2d 1359 (J P.M L 2004).  It may be, on further refinement of the issues and close scrutiny by the transferee judge, that some claims or actions can be remanded to their transferor districts for trial in advance of the other actions in the transferee district  But we are unwilling, on the basis of the record before us, to make such a determination at this time  Should the transferee judge deem remand of any claims or actions appropriate, procedures are available whereby this may be accomplished with a minimum of delay  *See* Rule 7.6, 199 F.R D. at 436-38.  We are confident in the transferee judge's ability to streamline pretrial proceedings in these actions, while concomitantly directing the appropriate resolution of all claims.

- 3 -

The Panel is persuaded, however, that claims involving a prescription drug other than Vioxx in one Eastern District of New York action do not share sufficient questions of fact with claims relating to Vioxx to warrant inclusion of these non-Vioxx claims in MDL-1657 proceedings

Given the geographic dispersal of constituent actions and potential tag-along actions, no district stands out as the geographic focal point for this nationwide docket Thus we have searched for a transferee judge with the time and experience to steer this complex litigation on a prudent course By centralizing this litigation in the Eastern District of Louisiana before Judge Eldon E. Fallon, we are assigning this litigation to a jurist experienced in complex multidistrict products liability litigation and sitting in a district with the capacity to handle this litigation

IT IS THEREFORE ORDERED that, pursuant to 28 U S C. § 1407, the actions listed on the attached Schedule A and pending outside the Eastern District of Louisiana are transferred to the Eastern District of Louisiana and, with the consent of that court, assigned to the Honorable Eldon E Fallon for coordinated or consolidated pretrial proceedings with the actions pending there and listed on Schedule A.

IT IS FURTHER ORDERED that claims in *Dominick Cain, et al. v Merck & Co , Inc., et al ,* E D New York, C A No. 1:01-3441, against Pharmacia Corp , Pfizer Inc., and G D. Searle & Co relating to a prescription medication other than Vioxx are simultaneously separated and remanded to the Eastern District of New York.

FOR THE PANEL:

Wm Terrell Hodges
Chairman

## SCHEDULE A

MDL-1657 -- In re Vioxx Products Liability Litigation

**SECT. L MAG. 3**

*CASE No. ASSIGNED*
*EASTERN DIST OF Louisiana*

### Middle District of Alabama

Paul Turner, Sr. v. Merck & Co., Inc., C.A. No. 1:04-999          05-0428
Danny M. Wilson v. Merck & Co., Inc., C.A. No. 2:03-844           05-0429

### Northern District of Alabama

Carolyn O. Hensley, etc. v. Merck & Co., Inc., C.A. No. 1:03-906     05-0430
William Cook v. Merck & Co., Inc., et al., C.A. No. 2:02-2710        05-0431
Sharon Scott Jones v. Merck & Co., Inc., C.A. No. 5:04-3079          05-0432

### Southern District of Alabama

Carolyn Younge, etc. v. Merck & Co., Inc., et al., C.A. No. 1:03-125     05-0433

### Eastern District of Arkansas

Linda Sue Otts v. Merck & Co., Inc., C.A. No. 5:04-57          05-0434

### Western District of Arkansas

Bobby Brown, et al. v. Merck & Co., et al., C.A. No. 4:04-4140     05-0435
Arthur Fulton, etc. v. Merck & Co., Inc., C.A. No. 6:03-6107       05-0436

### Central District of California

Charles Ashman v. Merck & Co., Inc., C.A. No. 2:04-8225     05-0437
Janet Briggs v. Merck & Co., Inc., C.A. No. 2:04-9275       05-0438

### Northern District of California

Kathy Tokes v. Merck & Co., Inc., C.A. No. 3:04-4435        05-0439
Patricia A. Taylor v. Merck & Co., Inc., C.A. No. 3:04-4510  05-0440
Jeffrey Brass v. Merck & Co., Inc., C.A. No. 3:04-4521       05-0441

### Middle District of Florida

Frances Dunleavey, et al. v. Merck & Co., Inc., C.A. No. 2:04-539     05-0442

- A2 -

**MDL-1657 Schedule A (Continued)**                    **SECT. L MAG. 3**

<u>Northern District of Florida</u>

*Benjamin Burt, et al  v  Merck & Co., Inc.,* C.A. No. 3:04-388                    05-0443

<u>Southern District of Florida</u>

*Ellen B. Gerber, et al  v  Merck & Co., Inc.,* C.A. No. 0:04-61429              05-0444
*Josefa Abraham, et al  v. Merck & Co., Inc.,* C.A. No. 1:04-22631               05-0445
*Sidney Schneider  v  Merck & Co., Inc., et al,* C.A. No. 1:04-22632            05-0446
*Clara Fontanilles  v. Merck & Co., Inc.,* C.A. No. 1:04-22799                    05-0447
*Stanley Silber, et al  v  Merck & Co., Inc.,* C.A. No. 9:04-80983               05-0448

<u>Northern District of Georgia</u>

*Richard Zellmer  v  Merck & Co., Inc., et al,* C.A. No. 1:03-2530             05-0449
*Edna Strickland  v  Merck & Co., Inc.,* C.A. No. 1:04-3231                       05-0450

<u>Northern District of Illinois</u>

*Linda Grant, et al  v  Merck & Co., Inc.,* C.A. No. 1:04-6407                   05-0451
*Constance Oswald  v  Merck & Co., Inc.,* C.A. No. 1:04-6741                    05-0452
*Anita Ivory  v  Merck & Co., Inc.,* C.A. No. 1:04-7218                            05-0453

<u>Southern District of Illinois</u>

*Roberta Walson, etc.  v  Merck & Co., Inc.,* C.A. No. 3:04-27                   05-0454
*John Ellis  v. Merck & Co., Inc., et al,* C.A. No. 3:04-792                       05-0455
*Bilbrey  v. Merck & Co., Inc.,* C.A. No. 3:04-836                                 05-0456

<u>Southern District of Indiana</u>

*Estate of Lowell D. Morrison  v  Merck & Co., Inc.,* C.A. No. 1:03-1535       05-0457
*Kimberly Van Jelgerhuis, et al  v  Merck & Co., Inc.,* C.A. No. 1:04-1651    05-0458

<u>District of Kansas</u>

*Vicky Hunter  v  Merck & Co., Inc.,* C.A. No. 2:04-2518                          05-0459
*Betty S. Smith  v. Merck & Co., Inc.,* C.A. No. 6:04-1355                        05-0460

- A3 -

**MDL-1657 Schedule A (Continued)**

**SECT. L MAG. 3**

### Eastern District of Kentucky

| | |
|---|---|
| Daniel K. Williams v Merck & Co., Inc , C.A. No. 2:04-235 | 05-0461 |
| Richard J Getty, et al v Merck & Co., Inc , C.A. No 5:04-452 | 05-0462 |

### Eastern District of Louisiana

Salvadore Christina, Sr  v  Merck & Co , Inc , C.A. No 2:04-2726
Angelis Alexander v  Merck & Co., Inc , C.A No. 2:04-2845
Leonce Davis v. Merck & Co., Inc , C A No 2:04-2937
Mary V. Gagola v Merck & Co., Inc., C A. No 2:04-3053
Christine L Parr v  Merck & Co , Inc , C A No 2:04-3054
Clifton Adam Savage, Sr  v. Merck & Co , Inc., C.A No. 2:04-3055
Delores Thomas Robertson v  Merck & Co , Inc., C.A. No. 2:04-3056
Howard Mark Falick v. Merck & Co., Inc , C A No 2:04-3060
Warren L  Gottsegen, M D  v  Merck & Co , Inc , C.A. No. 2:04-3065

### Middle District of Louisiana

| | |
|---|---|
| Michael Wayne Russell v  Merck & Co , Inc , C.A. No. 3:04-712 | 05-0463 |
| Linda Kay Hudson v  Merck & Co , Inc , C A No 3:04-776 | 05-0464 |
| Jesse Wilkinson v Merck & Co , Inc , C.A. No. 3:04-800 | 05-0465 |
| Wilson Brown v  Merck & Co , Inc., C A No 3:04-801 | 05-0466 |
| Dorothy Bracken v  Merck & Co  Inc , C.A. No 3:04-802 | 05-0467 |
| James Edward Benoit v  Merck & Co , Inc., C A  No 3:04-803 | 05-0468 |
| Clarence Chiszle v Merck & Co , Inc., C.A. No  3:04-804 | 05-0469 |

### Western District of Louisiana

| | |
|---|---|
| Anthony J. Mallet, et al  v  Merck & Co , Inc , et al., C A  No. 2:02-2304 | 05-0470 |
| Calvin Warren, et al  v  Merck & Co , Inc., C A  No 3:04-2110 | 05-0471 |
| Vicki White v Merck & Co , Inc , C A. No. 3:04-2126 | 05-0472 |
| Norma Merrit, et al. v. Merck & Co , Inc , C.A No 5:03-1401 | 05-0473 |
| Herchial Wright, et al  v  Merck & Co , Inc , C.A No 5:04-2268 | 05-0474 |
| Leroy Bates, et al  v  Merck & Co , Inc , C.A. No. 5:04-2269 | 05-0475 |
| Vaughn McKnight v. Merck & Co , Inc , C A No 5:04-2270 | 05-0476 |
| Josephine Harper v Merck & Co , Inc., C A  No. 5:04-2271 | 05-0477 |
| Lendell Burns, et al  v  Merck & Co , Inc., C.A. No 5:04-2272 | 05-0478 |
| Leona Sadler v Merck & Co , Inc , C A  No 5:04-2273 | 05-0479 |
| William Tice, et al  v  Merck & Co., Inc , C A No 5:04-2274 | 05-0480 |
| Maynard Butler, et al  v  Merck & Co , Inc., C.A  No 5:04-2275 | 05-0481 |
| Marion Evans, et al  v. Merck & Co , Inc , C.A. No. 5:04-2276 | 05-0482 |
| Donna Lavergne v Merck & Co . Inc , C.A  No 6:04-2174 | 05-0483 |

- A4 -

**MDL-1657 Schedule A (Continued)**

### District of Maryland

| | |
|---|---|
| *Lindsey Edler, etc. v. Merck & Co , Inc* , C.A. No 1:03-3612 | 05-0484 |
| *Melvin Biles v. Merck & Co , Inc* , C A No. 1:04-975 | 05-0485 |
| *David Morris, Jr. v Merck & Co , Inc.*, C.A. No 8:04-3024 | 05-0486 |
| *Daniel Martin Jeffers, et al. v. Merck & Co , Inc* , C.A No 8:04-3604 | 05-0487 |

### District of Massachusetts

| | |
|---|---|
| *Frank R. Saia v Merck & Co , Inc* , C.A. No. 1:04-12166 | 05-0488 |

### District of Minnesota

| | |
|---|---|
| *Carolyn Y. Glover v. Merck & Co., Inc* , C A No 0:03-5166 | 05-0489 |
| *Lowell Burris, Jr. v Merck & Co , Inc* , C A No. 0:04-4375 | 05-0490 |
| *Shirley Homister v Merck & Co , Inc.*, C A No. 0:04-4754 | 05-0491 |

### Northern District of Mississippi

| | |
|---|---|
| *Frances Shannon, et al. v. Merck & Co., Inc., et al* , C A No. 2:03-105 | 05-0492 |

### Southern District of Mississippi

| | |
|---|---|
| *Leona McFarland et al. v. Merck & Co , Inc., et al* , C A No 2:03-247 | 05-0493 |
| *Bettye J. Magee, et al v Merck & Co , Inc , et al* , C.A. No 2:03-249 | 05-0494 |
| *Jerry Melton v Merck & Co , Inc , et al* , C.A No 2:04-372 | 05-0495 |
| *Janet Sue Morgan, et al v Merck & Co , Inc., et al.*, C A No 3:03-435 | 05-0496 |
| *Brenda Price, et al v Merck & Co , Inc , et al* , C A. No 3:04-866 | 05-0497 |

### Eastern District of Missouri

| | |
|---|---|
| *Deyonne E Whitmore v Merck & Co , Inc* , C A No 4:03-1354 | 05-0498 |
| *Janice Perkins v. Merck & Co, Inc* , C A No. 4:04-1446 | 05-0499 |
| *Jurhee Bench v Merck & Co , Inc.*, C A. No 4:04-1447 | 05-0500 |

### Western District of Missouri

| | |
|---|---|
| *Caroline Nevels v Merck & Co , Inc , et al* , C A No 4:04-952 | 05-0501 |
| *Russell Young, etc v Merck & Co.*, C A No 6:04-5117 | 05-0502 |

- A5 -

**MDL-1657 Schedule A (Continued)**                    SECT. I MAG. 3

<u>District of New Jersey</u>

| | |
|---|---|
| *Patrick Besaw v Merck & Co , Inc , C.A No 3:04-5178* | 05-0503 |
| *Brenda Aguero, et al v Merck & Co , Inc , C.A No 3:04-5341* | 05-0504 |

<u>Eastern District of New York</u>

| | |
|---|---|
| *Dominick Cain, et al v Merck & Co , Inc , et al., C.A No. 1:01-3441* | 05-0505 |
| *William Hanson v Merck & Co , Inc., C.A No 1:04-2949* | 05-0506 |
| *Jerome Covington v. Merck & Co , Inc , C.A. No 1:04-4439* | 05-0507 |
| *Alan Mell v Merck & Co , Inc , C.A. No. 1:04-4606* | 05-0508 |
| *Lorraine Fialo v. Merck & Co., Inc , C.A No. 1:04-4686* | 05-0509 |
| *Lawrence Wright, et al v Merck & Co , Inc , C.A No 2:04-4485* | 05-0510 |
| *William Fontanetta, et al. v. Merck & Co , Inc , C A. No 2:04-4486* | 05-0511 |

<u>Southern District of New York</u>

| | |
|---|---|
| *Laney C Davis v Merck & Co , Inc , C.A No. 1:04-8082* | 05-0512 |
| *Elizabeth Aiken v Merck & Co , Inc , C.A No. 1:04-8085* | 05-0513 |
| *Walter McNaughton v Merck & Co Inc , C.A No. 1:04-8297* | 05-0514 |
| *Carmen M Pagan, et al v Merck & Co , Inc , C.A. No. 1:04-8959* | 05-0515 |
| *Teamsters Local 237 Welfare Fund, et al v. Merck & Co , Inc , C.A No 1:04-9248* | 05-0516 |
| *Anna Quick v Merck & Co , Inc , C A. No 7:04-8169* | 05-0517 |

<u>Northern District of Ohio</u>

| | |
|---|---|
| *Marjory Knoll v Merck & Co , Inc., C.A. No. 1:04-2209* | 05-0518 |
| *Danford K Jones et al v Merck & Co , Inc , C.A No 1:04-2217* | 05-0519 |
| JAMES E. *Meadows, et al v Merck & Co., Inc., C.A No. 1:04-2229* | 05-0520 |
| *Wanda Moldovan et al v Merck & Co , Inc., C.A. No 1:04-2245* | 05-0521 |
| *Janet Dauterman, et al v Merck & Co , Inc , C A No 3:03-7623* | 05-0522 |

<u>Western District of Oklahoma</u>

| | |
|---|---|
| *Paul E House v. Merck & Co , Inc., C A No 5:04-1235* | 05-0523 |

<u>Eastern District of Pennsylvania</u>

| | |
|---|---|
| *Henry Smith, et al v Merck & Co., Inc., C A No 2:04-4713* | 05-0524 |
| *Michelle Donovan v Merck & Co., Inc., C.A No. 2:04-4882* | 05-0525 |
| *Gwendolyn L. Carr v. Merck & Co , Inc , C.A No 2:04-4900* | 05-0526 |
| *Fred S Engle v Merck & Co , Inc., C.A. No 2:04-5077* | 05-0527 |
| *Merrick Sirota, et al v Merck & Co., Inc , C A No 2:04-5130* | 05-0528 |

- A6 -

MDL-1657 Schedule A (Continued)          **SECT. | MAG. 3**

#### District of Puerto Rico

Rafael Gonzalez-Arias, et al  v  Merck & Co , Inc , C.A  No  3:04-2263          05-0529

#### District of South Carolina

Bridget Elaine Michaud, etc  v  Merck & Co., Inc., C A. No  4:03-3083          05-0530

#### Eastern District of Texas

Arthur Clifford Hall, et al  v  Merck & Co , Inc., C.A  No  1:04-684          05-0531
Brenda Lewis, et al  v  Merck & Co., Inc , C A. No  1:04-685          05-0532
Billie Painton, et al  v  Merck & Co , Inc , C.A  No  1:04-686          05-0533
Lovincy Richard, et al  v. Merck & Co , Inc., et al , C.A. No  1:04-703          05-0534
Bill Jolley, et al. v. Merck & Co , Inc , C A. No  2:04-376          05-0535
Marian Williamson, etc  v  Merck & Co , Inc , C A  No  2:04-406          05-0536
Deborah Daley, etc  v  Merck & Co., Inc , et al., C.A  No  6:03-509          05-0537

#### Northern District of Texas

Dellas Staples, et al  v  Merck & Co , Inc , et al , C A  No  3:03-180          05-0538
Michael R  Leonard v  Merck & Co , Inc , C A. No  3:04-2157          05-0539
Jack A  Register, et al  v  Merck & Co , Inc , et al , C.A. No. 3:04-2259          05-0540

#### Southern District of Texas

Heirs of the Estate of Pablo Flores v. Merck & Co .Inc , et al , C.A. No. 2:03-362          05-0541
Audona Sandoval v. Merck & Co , Inc , C A  No. 2:04-544          05-0542
Jeffrey L. Denny, et al  v  Merck & Co., Inc., et al , C.A  No  3:04-526          05-0543
Kimberly D  Stubblefield, etc  v. Merck & Co., Inc., et al , C A. No. 4:02-3139          05-0544
John P  Eberhardt v  Merck & Co , Inc , C.A. No. 4:03-1380          05-0545
Myrtle Louise Bell, et al  v  Merck & Co., Inc , C A  No. 4:03-3448          05-0546
Thomas Joseph Pikul, etc  v  Merck & Co , Inc., et al., C A  No  4:03-3656          05-0547
Opalene Stringer, et al  v  Merck & Co., Inc., et al , C A  4:03-3657          05-0548
Reginald K  Fears v  Merck & Co , Inc , C.A. No. 4:04-4187          05-0549
Peggy J  Balch v  Merck & Co , Inc , C.A. No. 4:04-4201          05-0550
John R  Stout v  Merck & Co , Inc , C.A. No  4:04-4205          05-0551
Charles C. Gilmore v  Merck & Co., Inc., C.A. No 4:04-4206          05-0552
Johnny White v  Merck & Co , Inc , C.A. No. 4:04-4207          05-0553
Donna Hale v  Merck & Co , Inc , C A  No  4:04-4208          05-0554
Bernadette Young v  Merck & Co , Inc , C.A  No. 4:04-4209          05-0555
William B  Gregory, Jr. v  Merck & Co., Inc., C.A  No  4:04-4327          05-0556

- A7 -

**MDL-1657 Schedule A (Continued)**

### Southern District of Texas (Continued)

| | |
|---|---|
| *Patricia Benavides, etc. v. Merck & Co., Inc., et al*, C.A. No. 5:03-134 | 05-0557 |
| *Patricia Benavides, etc. v. Merck & Co., Inc., et al*, C.A. No. 5:04-153 | 05-0558 |
| *Olga Sanchez v. Merck & Co., Inc., et al*, C.A. No. 7:04-352 | 05-0559 |
| *Maria Emma Hinojosa v. Merck & Co., Inc.*, C.A. No. 7:04-373 | 05-0560 |

### Western District of Texas

| | |
|---|---|
| *Joe Hopson, etc. v. Merck & Co., Inc., et al*, C.A. No. 1:04-485 | 05-0561 |
| *Larry Lee Bauman, et al. v. Merck & Co., Inc.*, C.A. No. 1:04-707 | 05-0562 |
| *Carolyn Reed etc. v. Minor, et al*, C.A. No. 1:04-731 | 05-0563 |

### District of Utah

| | |
|---|---|
| *Della Jo Salt, et al. v. Merck & Co., Inc.*, C.A. No. 2:01-794 | 05-0564 |

### District of Vermont

| | |
|---|---|
| *Sara Cheeseman v. Merck & Co. Inc.*, C.A. No. 1:04-261 | 05-0565 |

### Western District of Virginia

| | |
|---|---|
| *Catherine Wheatley, etc. v. Merck & Co., Inc., et al*, C.A. No. 2:04-20 | 05-0566 |

Judicial Panel on Multidistrict Litigatio    Panel Attorney Service List

Docket: 1657 - In re Vioxx Products Liability Litigation
Status:   Transferred on 02/16/2005
Transferee District: LAE    Judge: Fallon, Eldon E

**SCHEDULE  B**

Printed on 02/16/2005

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Allen Jr T Scott<br>Cruse Scott Henderson & Allen<br>2777 Allen Parkway<br>7th Floor<br>Houston TX 77019 | => Arango M D , Dario*; Dario Arango, M D , P A  dba Arango Family & Industrial Clinic*· Dennis Dr<br>Michael D *; Suderman, D O  Emery L * |
| Americsourcebergen<br>1300 Morris Drive<br>Suite 100<br>Chesterbrook P\ 19087 | => Amerisource  Inc ; Amerisourcebergen#; Bergen Brunswig Drug Co # |
| Arsenault Richard J<br>Neblett Beard & Arsenault<br>P O  Box 1190<br>Alexandria LA 71309-1190 | => Lavergne Donna |
| Aylstock Bryan F<br>Aylstock Witkin & Sasser P L C<br>55 Baybridge Drive<br>Gulf Breeze FL 32561 | => Price Bobby; Price Brenda |
| Bailey Blake H<br>Bailey Law Firm<br>112 South Broadway<br>Tyler TX 75702 | => Bailey Jeriene*; Ford James*; Harrington John*; Hollandsworth James*; Irvin Barbara*; Jolley<br>Bill*; Morrison Ethel*· Smith Shirley*; Williams James*; Young David* |
| Barkley Steven C<br>3560 Delaware<br>Suite 305<br>Beaumont TX 77706 | => Hall (Ind /Rep /Est -Margaret Isabel) Arthur Clifford; Hall Eliot; Hall Frank Harold |
| Barrett David A<br>Boies Schiller & Flexner LLP<br>570 Lexington Avenue<br>16th Floor<br>New York NY 10022 | => Cain Alex*; Moss, Bobbie*; Watkins William* |
| Becnel, Bradley Douglas<br>Law Offices Of Daniel E Becnel, Jr<br>425 W Airline Hwy<br>Suite B<br>Laplace LA 70068 | => Savage Sr  Clifton Adam |
| Becnel Jr Daniel E<br>Law Offices of Daniel E Becnel Jr<br>106 West Seventh Street<br>P O Drawer H<br>Reserve LA 70084-2095 | => Benoit James Edward; Bracken, Dorothy Brown Wilson; Chiszle Clarence; Christina, Sr Salvadore*;<br>Davis Leonce; Falick, Howard Mark; Gagola Mary V ; Hudson Linda Kay; Parr Christine L ;<br>Robertson Delores Thomas; Wilkinson, Jesse |
| Bergen Brunswig.<br>P O Box 959<br>Valley Forge PA 19482 | => Bergen Brunswig Drug Co  dba Amerisourcebergen |
| Berger, C William<br>Furr & Cohen<br>One Boca Place<br>2255 Glades Road | => Silber Stanley; Silber, Susan |

Note: Please refer to the report title page for complete report scope and key

*(Panel Attorney Service List for MDL 1 657 Contin:*

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Suite 337W<br>Boca Raton, FL 33431 | |
| Birchfield Jr Andy D<br>Beasley Allen Crow Methvin Portis & Miles<br>P O Box 4160<br>234 Commerce Street<br>Montgomery AL 36103-4160 | => Abram Antoinette*; Adams (Behalf-Janet) Eddie William*; Brown (Behalf-Stephen Anthony) Tracy*; Chapman, Eunice*; Cook, William*; Early Reginald*; Eckols Lula*; Eckols Tommy Lee*; Flanagan Geneva L *; Gough, Jerry*; Halbert Josephine*; Harmon Roy*; Holmes Gene*; Hopkins (Behalf-Emma Conner) Willie Mae*; Hudson Camillia Faye*; Johnson Sharon*; Jones Annie*; Jones, Jessie Lee*; King Tonya Lynn*; Logan Joe W *; Magee, Bettye J *; Maynor Linder*; McFarland Leona*; McMillan Louise*; McNeil Bessie*; Morgan Janet Sue*; Morgan Stephanie*; Moulds (Behalf-Alice Lessie Atchley) Rachel*; Norwood Annie*; Oliver (Behalf-Kenneth Ray) Frances Ann*; Otts Linda Sue*; Parsons Mary*; Payton Eddie William*; Pegues Riella*; Powell, Susie M *; Smith, James*; Starling, Lamont*; Sykes, Melissa*; Tucker Barbara*; Warren James Howard*; Wheatley (Adm /Est -Carl) Catherine*; Wheaton Rosie C *; Younge (Ind /Adm /Est -Charles Marvin) Carolyn*; Zellmer, Richard* |
| Bradford Reshonda L<br>Singleton Law Firm<br>4050 Linwood Ave<br>Shreveport LA 71108 | => Allegretto Fran; Anderson, Comecia; Anderson Frederick; Baylor, Ruthie; Brooks Magaline; Edwards Joe Ree; Garcie Mattie; Hall Calvin; Kersee Mary; Merrit Norma; Netter Carlos; Payne Minnie; Rice Thelma; Upshaw James |
| Bruno Joseph M<br>Bruno & Bruno LLP<br>855 Baronne Street<br>New Orleans LA 70113 | => Alexander Angelis* |
| Buchanan Virginia M<br>Levin Papatonio Thomas Mitchell et al<br>316 South Baylen Street Suite 600<br>P O Box 12308<br>Pensacola FL 32501 | => Burt Benjamin R ; Burt Shirley |
| Cabraser Elizabeth J<br>Lieff Cabraser Heimann & Bernstein. LLP<br>Embarcadero Center West<br>275 Battery Street<br>30th Floor<br>San Francisco CA 94111-3339 | => Aguero, Brenda*; Herke Sherrill* |
| Carboy Andrew J<br>Sullivan Papain. Block McGrath & Cannavo<br>120 Broadway<br>18th Floor<br>New York NY 10271 | => Fontanetta, Robin; Fontanetta William |
| Carroll Raymond S<br>Law Offices Of Weiner,carroll & Strauss<br>119 Rockland Center<br>Suite 425<br>Nanuet NY 10954 | => McNaughton Walter* |
| Colingo Joseph R<br>Williams Heidelberg et al<br>P O Box 1407<br>711 Delmas Avenue<br>Pascagoula MS 39568-1407 | => Stewart Dr Reginald |
| Cory, Ernest<br>Cory Watson Crowder & DeGaris P C<br>2131 Magnolia Avenue | => Fulton (Adm /Est -Rebeka Kayla Schultz) Arthur*; Hensley (Exe /Est -Henry Lee) Carolyn O * |

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Suite 200 | |
| Birmingham AL 35205 | |
| Craig Jr C York | => Columbia Discount Drugs Inc ; Super D #143 |
| Craig Hester Luke & Dodson | |
| P O Box 12005 | |
| Jackson MS 39236-2005 | |
| Crum Richard E | => Turner Sr Paul* |
| Cobb Shealy Crum & Derrick. P A | |
| P O Box 6346 | |
| Dothan AL 36302-6346 | |
| D Amato Jr John Michael | => Fialo. Lorriane |
| Russo Scamardella & D Amato P C | |
| 1010 Forest Avenue | |
| Staten Island NY 10310 | |
| Deters Eric C | => Williams Daniel K * |
| Eric C Deters & Associates P S C | |
| 5247 Madison Pike | |
| Independence KY 41051 | |
| Dixon Ivan | => Dixon. Ivan |
| 8413 Edgewood Drive | |
| Rowlett TX 75089 | |
| Eberhardt John P | => Eberhardt John P |
| #1083045 | |
| 1100 FM 655 | |
| Rosharon TX 77583 | |
| Edelman Daniel A | => Ivory Anita |
| Edelman Combs & Latturner LLC | |
| 120 South LaSalle Street | |
| 18th Floor | |
| Chicago IL 60603 | |
| Edmonson. Richard M | => Fred s Express |
| Armstrong Allen Pl LC | |
| 4450 Old Canton Road | |
| Suite 210 | |
| Jackson MS 39211 | |
| Fayard, Jr. Calvin C | => Russell Michael Wayne* |
| Fayard & Honeycutt | |
| 519 Florida Avenue. S W | |
| Denham Springs LA 70726 | |
| Fears, Reginald K | => Fears Reginald K |
| James H Byrd Unit | |
| 21 FM 247 | |
| Huntsville TX 77320 | |
| Federman William B | => House. Paul E *: Leonard Michael R * |
| Federman & Sherwood | |
| 120 North Robinson Avenue | |
| Suite 2720 | |
| Oklahoma City OK 73102 | |

(Panel Attorney Service List for MDL 1 657 Contim.

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Fiesta Ronald V<br>Kenneth B Moll & Associates Ltd<br>Three First National Plaza<br>50th Floor<br>Chicago IL 60602 | => Chartrand, Larry*; Grant Linda* |
| Flowers R Allen<br>Flowers Law Firm<br>341 North 25th Avenue<br>Hattiesburg MS 39401 | => Willis M D  Todd |
| Foster Shawn G<br>Davis, Bethune & Jones LLC<br>1100 Main Street<br>Suite 2390<br>Kansas City MO 64105 | => Bench Jurhee*; Hunter, Vicky* |
| Fox, Dana Casselli<br>Waters & Kraus<br>3219 McKinney Avenue<br>Suite 3000<br>Dallas TX 75204 | => Baldoni, Eugene; Blumfield Travis; Brumfield Travis; Lassig Ashley Lassig Leonard; Lassig Martha; Pearson Carolyn; Pearson Elizabeth; Smith Carolyn; Smith Eric; Staples Billy; Staton (Ind /Per /Rep /Heirs/Est -David Wayne) Rosa Linda; Valdone Chip |
| Freese Richard A<br>Sweet & Freese P L L C<br>P O Box 1178<br>Jackson MS 39215 | => Melton Jerry |
| Gallagher Michael T<br>Gallagher Law Firm P C<br>777 Walker Street<br>Suite 2500<br>Houston TX 77002 | => Balch Peggy J * |
| Gancedo Hector G<br>Gancedo & Nieves<br>144 West Colorado Blvd<br>Pasadena. CA 91105 | => Briggs Janet |
| Garcia Ricardo A<br>820 S Main Street<br>McAllen. TX 78501 | => Sanchez Olga* |
| Gibson Mary<br>P O Box 400<br>St Marys GA 31558 | => Gibson. Mary |
| Goldser. Ronald S<br>Zimmerman Reed P L L P<br>651 Nicollet Mall<br>Suite 501<br>Minneapolis MN 55402-4123 | => Dauterman Brock; Dauterman Holly; Dauterman Janet; Dauterman Rod. Dauterman. Ryan; Glover Carolyn Y ; Michaud (Ind /Per /Rep on behalf of the Estate of Andre Adrian Michaud Decedent Andre Adrian Michaud) Bridget Elaine; Whitmore. Deyonne E |
| Goldwasser Andrew S<br>Ciano & Goldwasser<br>460 MK Ferguson Plaza<br>1500 West Third Street<br>Suite 460<br>Cleveland OH 44113 | => Knoll Marjory |

(Panel Attorney Service List for MDL 1 657 Continu

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Graffeo C Anthony<br>Watson Jimmerson Givhan et al<br>203 Greene Street<br>P O Box 18368<br>Huntsville AL 35804 | => Jones Sharon Scott |
| Griesenbeck, Tim T<br>Plunkett & Gibson<br>Renaissance Plaza, Suite 1100<br>70 N E Loop 410<br>P O Box 795061<br>San Antonio TX 78216 | => Mercy Hospital of Loredo d/b/a Mercy Regional Medical Center |
| Griffith Patricia<br>1045 Evelyn Avenue<br>Clarksdale MS 38614<br>*** Bad Address *** | => Griffith Patricia |
| Guerriero, Jeffrey D<br>Guerriero & Guerriero<br>P O Box 4092<br>Monore LA 71211-4092 | => Warren Calvin; Warren Jessica |
| Harke Lance A<br>Harke & Clasby<br>155 South Miami Avenue<br>Suite 600<br>Miami FL 33130 | => Fontanilles Clara |
| Hebderson Craig D<br>Gary Thomasson Hall & Mark<br>Professional Corp<br>P O Box 2888<br>210 S Carancahua<br>Corpus Christi TX 78403 | => Reed (Ind /widow-Johnney) Carolyn |
| Hockema David Hadden<br>Hockema, Tippit & Escobedo L L P<br>1 Paseo Del Prado<br>Bldg 101<br>P O Box 720540<br>McAllen, TX 78504-0540 | => Hinojosa, Maria Emma* |
| Hodges Robert M<br>Wise Carter, Child & Caraway<br>P O Box 651<br>Jackson, MS 39205-0651 | => Mississippi Emergency Associates P A |
| Howell III Jesse L<br>Copeland Cook, Taylor & Bush P A<br>200 Concourse, Suite 200<br>1062 Highland Colony Parkway<br>P O Box 6020<br>Ridgeland MS 39158-6020 | => Bonners Pharmacy* |
| Hughes John F<br>Wilkins Stephens & Tipton<br>P O Box 13429<br>Jackson MS 39236-3429 | => Reid, M D Richard |

Note: Please refer to the report title page for complete report scope and key

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Hutton, Mark B<br>Hutton & Hutton<br>P O Box 638<br>Wichita KS 67201 | => Smith, Betty S |
| Hylla David A<br>Bilbrey & Hylla<br>8724 Pin Oak Road<br>P O Box 975<br>Edwardsville IL 62025<br>*** Bad Address *** | => Bilbrey, Patricia |
| Johnson, Dennis J<br>Johnson & Perkinson<br>1690 Williston Road<br>P.O. Box 2305<br>S Burlington VT 05403 | => Cheeseman Sara* |
| Johnson Walter T<br>Watkins & Eager<br>P O Box 650<br>Jackson MS 39205-0650 | => G D Searle & Co ; G D Searle LLC· Monsanto Co ; Pharmacia Corp |
| Johnson III Whitman B<br>Currie Johnson, Griffin Gaines & Myers<br>P O Box 750<br>Jackson MS 39205-0750 | => Lee M D Charles D |
| Jones Christy D<br>Butler Snow O Mara Stevens & Cannada<br>P.O. Box 22567<br>Jackson MS 39225-2567 | => Delta Discount Drugs Inc |
| Josephson Richard L<br>Baker Botts LLP<br>One Shell Plaza<br>910 Louisana Street<br>Suite 3000<br>Houston TX 77002-9934 | => R/D Clinical Research Inc · Resnick M D Harvey |
| Katz, Melissa C<br>Waters & Kraus<br>3219 Mckinney<br>Suite 3000<br>Dallas TX 75204 | => Barcham, Sandra· Bolen Larry; Briggs Robert; Conditt Kathy; Holland Michael; Joiner Sherri·<br>Knowles Katrina; Lenormand Pamela; Mitchell. Robert: Taucer Albert: Thompson John; Tucker Jerry |
| Kegerreis Sharon L<br>Hughes Hubbard & Reed LLP<br>201 S Biscayne Boulevard<br>Suite 2500<br>Miami FL 33131-4332 | => Publix Super Markets, Inc |
| Kennedy R Eric<br>Weisman Kennedy & Berris<br>1600 Midland Building<br>101 Prospect Avenue, West<br>Cleveland, OH 44115 | => Jones Danford K *· Jones Gilda C * |
| Kleinberg Norman C<br>Hughes Hubbard & Reed LLP | => Merck & Co Inc * |

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|

One Battery Park Plaza
New York NY 10004

Knoll, Marjory
Law Office Of Robert J Dicello
7556 Mentor Avenue
Mentor OH 44060

=> Meadows, James E *; Meadows Jr , James E ; Meadows June; Meadows, Stephen G

Kolman, Timothy M
Timothy M Kolman And Associates
225 North Flowers Mill Road
The Shoppes at Flowers Mill
Langhorne, PA 19047

=> Donovan Michelle

Lamp, Joel C
Assistant General Counsel
Tort Litigation Division  Wal-Mart Stores Inc
702 S W 8th Street
Bentonville, AR 72716-0215

=> Wal-Mart Stores Inc

Land  John W
Bryan Nelson Randolph & Weathers
P O Drawer 18109
Hattiesburg MS 39404-8109

=> Mettsave Drugs; Quitman Drug Co

Lanier  W Mark
Lanier Law Firm
6810 FM 1960 West
Houston, TX 77069

=> Brown Bobby*; Brown Linda*; Daley (Ind /Rep /Est -Robert Deleon & Next Friend for Scott A &
Shirley Mann) Deborah*; Stubblefield (Ind /Rep /Est -Keith Jerome & Next Friend-Keith Jerome
Korietta Lashay  Kendall Wayne& Kedrick Roy), Kimberly D *

Leathers  Jeffrey D
Greer Pipkin  Russell, Dent & Leathers
P O Box 907
Tupelo MS 38802

=> Community Discount Pharmacy*

Leesfield  Ira H
Leesfield, Leighton  Rubio & Mahfood  P A
2350 South Dixie Highway
Miami  FL 33133

=> Schneider  Sidney

Levin  Arnold
Levin, Fishbein  Sedran & Berman
510 Walnut Street
Suite 500
Philadelphia, PA 19106

=> Besaw Patrick*; Smith Henry*; Smith Mary*

Lewis, Carlene Rhodes
Goforth, Lewis, Sanford LLP
1111 Bagby
Suite 2200
Houston TX 77002

=> Ahl June*; Alaniz Flora*; Allen, George*; Alston Jr , John*; Anglin Helen*; Austin Nancy*; Baker,
Mary*; Baker Norma*; Baldwin Kenneth*; Banks, Judy*; Barrington Ernest*; Bell, Myrtle Louise*;
Benavides (Ind /Rep/Est -Lucia Gutierrez), Patricia*; Berry, Flora*; Bogdany Arthur*; Bridgers,
Rebecca*; Bronze Sandra*; Brooks Fredrick*; Brow Mary*; Brown, Esther*; Brown, Wanie*; Buck
Patricia*; Buckner Claude*; Bullock, Barbara*; Burk-Cameron Patricia*; Burkett (Legal
Heir/Est -Lelan Stringer) Majorie*; Burrell Willie*; Busby-Allen, Sharla*; Butcher Shirley*; Calder
Virginia*; Camacho Maria*; Carney Homer*; Carter Andrea*; Carter Essie*; Carter, Helen Portis*;
Castro Hortensia*; Cebrum Alice*; Chambers Christopher*; Chane, Della*; Chatman Charles*;
Childress, Cynthia*; Chocolate, Belinda*; Clark Beulah*; Clark Cortrena*; Clark Delores*; Clark
Mary*; Clayton, Marsha*; Cluff, Anna*; Coleman Lula*; Combs David*; Cooper Roberts*;
Coppedge Darryle*; Crick, Kimberly*; Cruz. Esperanza*; Cryer Becky*; Dahl, David*; De La Rosa,
Odilla*; Deainza Barbara*; Denny, Jeffrey L *; Denny Molly J *; Diaz Mary*; Duncan Shirley*;
Elam Claudia*; England James*; Fischbach Arleigh*; Flaniken Betty*; Forbes James*; Foward Joe*;

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
| --- | --- |
| | Futrell. Sharon*; Gajdosik. Margaret*; Garrett. Manicka*; Garza Jorge*; Garza, Linda*; Garza Manuel*; Garza Pauline*; Geryak Janie*; Gilmore, Bobbie*; Glaspie Precious*; Goss Garcia*; Graves, Mark*; Gray Marvinette*; Griggsby: Tenya*; Guzman Beatriz*; Haddox Gracie*; Hafemann Donald*; Hannah Reba*; Hannah. Sandra*; Hardin Larry*; Harrell Regina*; Harris Richard*; Harris Sandra*; Harris, Vivian*; Haynes Lloyd*; Heirs/Est -Pablo Flores*; Hermis Lawrence*; Hernandez Ana*; Hervey. George*; Hess Kenneth*; Hill Kristy*; Hodges Alvin*; Hogue Thelma*; Holland Wanda*; Hopson (Ind /Rep /Est -Kay Faubion) Joe*; Howard Annice*; Hubbs Judy*; Hutson Jerry*; Jackson, Ella*; Jackson. Esther*; Jackson, Lendia*; James Tracy*; Jobe. Charles*; Johnson Willie*; Jones Terryl*; Kenne, Gordon*; King Patricia*; Knox Mary*; Kolak Alexander*; Lane Sr Prentice*; Lawson, Elva*; Lee Gary*; Lerma, Clemente*; Leslie Doris*; Leveen Jay*; Lewe Doris Jean*; Lewis Crystal*; Lise, Joyce*; Logsdon Ernest*; Lovvorn. Jesse*; Lucas Stephen*; Mallet Anthony J *; Mallet Priscilla G *; Mankarious Rifaat*; Manning Rosie*; March. Alicia*; Martin Georgia*; Martinez Willie*; Mauldin, Mary*; Mayberry Janice*; Mayo Veronica*; McCleveland Kym*; McGathon, Myrtle*; McMillian. Opal*; McNulty Sharon*; Miller Grunetta*; Molina Euardo*; Moore. Sharon*; Moreno Jesus*; Morris Gerald*; Morton David*; Mowery Ricky*; Murphy Mary*; Myer. Margaret Pearson*; Nelson Rubie*; Newell Carol*; Newton. Mary*; Nichols Fredrick*; Oliver Rena*; Owen III David*; Parker Jessie*; Parks, Dorothy*; Parks Margaret*; Patterson. Steven*; Phelan, Claudia*; Phillips. Laura M *; Pikul (Adm /Est -Paul). Thomas Joseph*; Platt Jr Alvin*; Posada. Maria*; Powers Gail*; Pradia. Carolyn*; Punch Vivian*; Pyron. Marshall*; Rady Jean*; Ramirez Josefa*; Ray Sr. Darrell*; Reyna Pete*; Reynolds Lori*; Rhodes Brian*; Rhodes George*; Richter Mary*; Rivera Epifanio*; Roberts Katherine*; Roberts Lorna*; Robertson, Teddy*; Robinson Lonnie*; Robinson Oscar*; Rodriguez, Dorothy*; Rodriguez Jose*; Rodriguez. Vivian*; Rogers Hank*; Ross. Larry*; Ross Olga*; Ross Sonsuray*; Royston Trina*; Russell Shelvy*; Saylor Richard*; Schuhrke Nora*; Seago Buncy*; Shah Ahmed*; Shields Marie*; Simmons Robert*; Simpson Ovie*; Simpson Patricia*; Skipworth Billy*; Small Weavis*; Smith Georgia*; Smith Melody*; Sorge Charles*; Steard Sheilah*; Stech. Richard*; Taylor Jimmy*; Taylor Susan*; Taylor Tammy*; Taylor-Beck. Dimitri*; Teague James*; Thomas Gerladine*; Thomas Jr Clifton*; Thomas Leslie*; Thompson Ray*; Tucholski Ernest*; Wallace Lamar*; Ward George*; Ward Willie*; Wardlow, Willard*; Watson Jummy*; Watson Lonzine*; Wiley Littie*; Williams Belinda*; Williams Charlotte*; Williams Josephine*; Williams Theresa*; Wilson John*; Wofford Diane*; Wood, Carol*; Woodall Phyllis*; Worsley. Fred*; Wright Alice*; Yarbrough Brenda*; Yong Cha Page* |
| Lietz David K<br>Coale Cooley Lietz McInemy & Broadus<br>818 Connecticut Avenue<br>Suite 857<br>Washington DC 20006 | => Gerber Ellen B *; Gerber Melvin* |
| Lockridge, Richard A<br>Lockridge, Grindal & Nauen P L L P<br>100 Washington Avenue South<br>Suite 2200<br>Minneapolis MN 55401-2179 | => Homister, Shirley |
| Luckett Jr William O<br>Luckett Law Firm<br>P O Drawer 1000<br>Clarksdale MS 38614-1000 | => Kroger Co |
| Malone Patrick A<br>Stein. Mitchell & Mezines<br>1100 Connecticut Avenue, N W<br>Suite 1100<br>Washington DC 20036 | => Jeffers, Barbara Ann: Jeffers Daniel Martin |
| Matthews David P<br>Abraham Watkins Nichols Sorrels Matthews & Friend | => Gilmore Charles C *; Hale Donna*; Stout. John R *; White, Johnny*; Young Bernadette* |

*Note: Please refer to the report title page for complete report scope and key*

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| 800 Commerce Street<br>Houston TX 77002-1776 | |
| McClain Kenneth B<br>Humphrey Farrington & McClain P C<br>221 West Lexington<br>Suite 400<br>Independence MO 64050 | => Nevels Caroline* |
| McNamara J Leray<br>Copeland Cook Taylor & Bush P A<br>200 Concourse Suite 200<br>1062 Highland Colony Parkway<br>P O Box 6020<br>Ridgeland MS 39158-6020 | => Ball M D . David*; Barr. M D . William*; Hammock M D , B I ; Hassell John F ; Line, M D . Lance*;<br>Liverman, Steven B *; Newell M D Bruce*; Peeler, M D , J G *; Smith M D . Randall: Weiss David<br>C *; Windham M D Thomas* |
| Meaders Kim M<br>Crouch & Ramey<br>1445 Rose Avenue<br>Ste 2300<br>Dallas TX 75202 | => Alford s Pharmacy* |
| Merkel Charles M<br>Merkel & Cocke<br>P O Box 1388<br>Clarksdale MS 38614-1388 | => Shannon Frances |
| Milam S Kirk<br>Hickman. Goza & Spragins Pllc<br>P O Drawer 668<br>Oxford MS 38655-0668 | => Gunn, M D Susan*; Gunn Susan*; McIntosh M D Cooper A * |
| Milavetz Allen Scott<br>Milavetz Gallop & Milavetz<br>6500 France Avenue South<br>Edina MN 55435 | => Burris Jr Lowell |
| Miller. Mason L<br>Getty & Mayo PLLC<br>1900 Lexington Financial Center<br>250 W Main Street<br>Lexington KY 40507 | => Getty Richard J *; Stamper. Della* |
| Minor Daniel<br>1032 Cardinal Dr<br>Waco. TX 76712 | => Minor Daniel |
| Minor. Steven R<br>Elliott Lawson & Minor PC<br>P O Box 8400<br>Bristol VA 24203-8400 | => Amerisource Corp *#; AmerisourceBergen Corp fdba AmeriSource Corp |
| Moirano. Michael H<br>Nisen & Elliott<br>200 West Adams Street<br>Suite 2500<br>Chicago IL 60606 | => Oswald Constance* |
| Mousseau Geoffrey C<br>Mousseau & Associates | => Ashman Charles* |

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|

1421 Valverde Place
Suite B
Glendale CA 91208

Mulhern Edwin T                    => Mell Alan
Huwel & Mulhern
11 New Hyde Park Road
Frank Square NY 11010

Murray Stephen B.                  => Gottsegen M D  Warren L *; Gregory Jr  William B *
Murray Law Firm
909 Poydras Street
Suite 2550
New Orleans LA 70112-4000

Nast Dianne M                      => Engle (Ind /Adm /Est -Louise)  Fred S *
Roda & Nast P C
801 Estelle Drive
Lancaster PA 17601

Naylor Eugene R                    => Patel M D  Pravin
Wise. Carter Child & Caraway
600 Heritage Bldg
401 East Capitol St
P O Box 651
Jackson MS 39205-0651

O Malley Richard F                 => G D Searle & Co *; Pfizer Inc *; Pharmacia Corp *
Sidley Austin Brown & Wood
10 South Dearborn Street
Suite 48 Southeast
Chicago IL 60603

Owen Gregory J                     => Baca Richard David*; Berchtold Don*; Cole Sally*; De Luca Barbara* Evans Charles*; Giles
Owen Patterson & Owen                 Stan*; Goodell Margaret Helen*; Gunn Leroy*; Holley (Heir-Audrey L Piscitello) Alison*·
23822 West Valencia Blvd              Householder Betty*; Jackson Yvonne O *; Piscitello (Heir-Audrey L ) Clement*; Reagan Gorman*,
Suite 201                             Safford Joyce Crawford*; Salt Della Jo*; Sieper (Heir-Audrey L Piscitello) Meredith*; Winward
Valencia CA 91355                     Kenneth C *; Wright Ward*

Pearson Thomas Jack                => Allen, Gloria*; Jones, Rena*; Lewis (Ind /Next Friend-Trienida & Quenida) Brenda*; Lewis (Ind /Next
Pearson & Campbell. P C               Friend-Trienida & Quenida) Darylene*· Painton, Billie*; Painton Jack*; Richard Calvin*; Richard.
2394 Calder Avenue                    Ervin*; Richard. Kernis*; Richard Larry*; Richard Lon*; Richard, Lovincy*
Beaumont. TX 77702

Piper Jr Robert E                  => Bates, Catherine; Bates Leroy: Burns Annie; Burns Lendell; Butler, Mary; Butler Maynard; Evans,
Piper & Associates                    Garnett; Evans Marion; Harper Josephine: McKnight Vaughn; Sadler. Leona; Tice Martha; Tice
624 Pierre Avenue                     William; Wright, Frances; Wright Herchial
P O Box 69
Shreveport LA 71103

Pitre Frank M                      => Brass Jeffrey; Taylor Patricia A ; Tokes Kathy
Cotchett Pitre Simon & McCarthy
San Francisco Airport Office Center
Suite 200
840 Malcolm Road
Burlingame CA 94010

Pope Geoffrey Edward               => Strickland. Edna
Doffermyre Shields Canfield Knowles & Devine
1355 Peachtree Street N E

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| 1600 The Peachtree<br>Atlanta, GA 30309-3269 | |
| Price Henry J<br>Price Potter Jackson Waicukauski & Mellowitz<br>The Hammond Block Building<br>301 Massachusetts Avenue<br>Indianapolis IN 46204 | => Baum Janice; Briner (Per /Rep /Est -Phyllis) Darai; Henderson, Kevin; Portillo (Ind /Heir-Elvira M<br>Pena) Ruben; Van Jelgerhuis Kimberly |
| Quetglas-Jordan Eric M<br>Quetglas Law Offices<br>P O Box 16606<br>San Juan PR 00908-6606 | => Gonzalez, Hilda Rita; Gonzalez Robert A ; Gonzalez-Arias Rafael* |
| Robb William R<br>Aleshire Robb & Sivils P C<br>901 St Louis Street<br>Suite 1600<br>Springfield MO 65806 | => Young (Ind /Next Friend-Steven/Adm /Est -Lisa), Russell |
| Rowland Robert D<br>2227 South State Route 157<br>Edwardsville IL 62025 | => Ellis John* |
| Ruiz, John H<br>Law Office of John H Ruiz<br>5040 N W 7th Street<br>Suite 920<br>Miami FL 33126 | => Abraham Josefa*· Alcarez Maria P *; Andino Jose* |
| Rynecki Scott<br>Rubenstein & Rynecki<br>16 Court Street<br>Suite 1717<br>Brooklyn NY 11241 | => Aiken (Adm /Est -Mary & Kenneth) Elizabeth; Covington Jerome; Davis, Laney C |
| Saia Stephen V<br>Law Offices of Stephen V Saia<br>70 Old Cart Path Lane<br>Pembroke, MA 02359 | => Saia Frank R * |
| Schwebel Paul R M<br>5657 Rundle Court<br>Indianapolis IN 46220 | => Morrison (By his Per /Representative Patricia L ) Lowell D |
| Scott Stuart E<br>Spangenberg Shibley & Liber LLP<br>2400 National City Center<br>1900 East 9th Street<br>Cleveland OH 44114 | => Moldovan Gregory*; Moldovan Wanda* |
| Seeger Christopher A<br>Seeger Weiss LLP<br>One William Street<br>10th Floor<br>New York NY 10004-2502 | => Brown Clairse; Hanson, William*; Pagan Carmen M ; Walson (Ind /Adm /Est -Willie Jr ) Roberta* |
| Simon, Jeffrey B<br>Waters & Kraus<br>3219 McKinney Avenue | => Bias Byron; Varnado Carolyn |

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| Suite 3000<br>Dallas TX 75201 | |
| Smith David Neil<br>Nix Patterson & Roach LLP<br>205 Linda Drive<br>Dangerfield TX 75638 | => Williamson (Ind /Next friend-Courtly & Herman) Marian |
| Smith Deanna Dean<br>Ebanks Smith & Carlson LLP<br>1401 McKinney<br>Suite 2500<br>Houston TX 77010-4034 | => Truitt M D Norman |
| Snapka Kathryn A<br>Snapka Turman & Waterhouse LLP<br>606 N Carancahua Suite 1511<br>P O Drawer 23017<br>Corpus Christi TX 78403 | => Benavides (Ind /Per /Est -Juan) Patricia*; Sandoval Audona |
| Specter Shanin<br>Kline & Specter<br>1525 Locust Street<br>19th Street<br>Philadelphia PA 19102 | => Sirota Merrick*; Sirota Michele* |
| Stacy Robert F<br>Daniel Coker Horton & Bell<br>P O Box 1084<br>Jackson MS 39215-1084 | => Don s Pharmacy Woods Drug Store |
| Steward John S<br>Meyerkord and Steward<br>2525 South Brentwood Boulevard<br>Suite 102<br>St Louis MO 63144 | => Perkins Janice |
| Sullivan Robert G<br>Sullivan Papain Block McGrath & Cannavo<br>120 Broadway<br>18th Floor<br>New York NY 10271 | => Wright Dawn; Wright Lawrence |
| Thomas, Casandra F<br>514-C Woodrow Wilson Avenue<br>Jackson MS 39213 | => Thomas Cassandra Faye |
| Tisi Christopher V<br>Ashcraft & Gerel<br>2000 L Street NW<br>Suite 400<br>Washington, DC 20036 | => Biles, Melvin*; Edler (Ind /Per /Rep /Est -William Dale & behalf-wrongful death beneficiaries-William Dale Gail Lynne & Shawn C ) Lindsey*; Morris Jr David* |
| Wade Jr Lawrence D<br>Campbell DeLong Hagwood & Wade<br>P O Box 1856<br>Greenville MS 38702-1856 | => Petilos M D Salvador; Waller M D Richard E |
| Walker Chris J<br>Markow Walker P A | => Stone M D Deck; Weiner Roger |

Note: Please refer to the report title page for complete report scope and key

| ATTORNEY - FIRM | REPRESENTED PARTY(S) |
|---|---|
| P O Box 13669<br>Jackson MS 39236-3669 | |
| Walker Thomas E<br>Johnston Barton Proctor & Powell<br>2900 AmSouth/Harbert Plaza<br>1901 6th Avenue North<br>Birmingham AL 35203 | => Harlan Gary; Wall, Robert |
| Watson. Leila H<br>Cory Watson Crowder & DeGaris P C<br>2131 Magnolia Avenue<br>P O Box 55927<br>Birmingham AL 35255-5972 | => Wilson Danny M |
| Weaver Jennifer Fadal<br>1305 Fossel Ridge Trial<br>Waco TX 76712 | => Weaver Jennifer Fadal |
| Weiner. Richard J<br>Law Offices Of Richard J Weiner. P C<br>119 Rockland Center<br>Suite 425<br>Nanuet NY 10954 | => Quick, Anna |
| Weisbrod, Leslie<br>Morgan & Weisbrod<br>11551 Forest Central Drive<br>Suite 300<br>Dallas TX 75243 | => Register Anne; Register Jack A |
| Welch III Jewell E<br>Cunard Reis Law Firm<br>9214 Interline Avenue<br>Baton Rouge. LA 70809 | => White Vicki |
| Weston John K<br>Sacks Weston Smolinksy Albert & Luber<br>510 Walunt Street<br>Suite 400<br>Philadelphia PA 19106 | => Carr. Gwendolyn L * |
| Wright James L.<br>Mithoff & Jacks<br>1 Congress Plaza<br>111 Congress Avenue<br>Suite 1010<br>Austin TX 78701-0001 | => Bauman (Ind /Rep /Est -Elsie Geneva) Larry Lee; Bauman, III (Ind /Rep /Est -Elsie Geneva) Ernest Charles; Clay (Ind /Rep /Est -Elsie Geneva Bauman), Leslie Lynn Bauman; Mincher (Ind /Rep /Est -Elsie Geneva Bauman). Kelly; Moses (Ind /Rep /Est -Elsie Geneva) Mary Carla; Tolbertt (Ind /Rep /Est -Elsie Geneva Bauman) Lisa Bauman |
| Zonas. James John<br>James J Zonas Attorney at Law<br>700-2nd Avenue North<br>Suite 102<br>Naples FL 34102 | => Dunleavey (By & Through/Per /Rep /Est -Edward) Frances |

Nadeem Haider
606 N. Jefferson St
Louisville, MS 39339

Barbara J. Hart
Goodkind,Labaton,Rudoff & Sucharow
100 Park Ave., 12th Floor
New York, NY 10017-5563

Steven L. Russell
Beirne,Maynard & Parsons
1700 Pacific Ave, Ste 4400
Dallas,TX 75201